**Nick LOGAN, Appellant**

v.

**J.J. OGERSHOK; J. Dinardi, Corrections Unit Manager and Counselor, SCI–Huntingdon; Benjamin A. Martinez; Kathleen Zwerzyna, Chairman and Secretary of Pa Board of Parole Board; R. Lawler, Program Manager, SCI–Huntingdon; Kenneth K. Kyler; Linda Thompson; Cindy Johnson, Parole Agents, SCI–Huntingdon.**

No. 04–4499.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal Under
28 U.S.C. § 1915(e)(2)(B) July 14,
2005.

Decided Sept. 12, 2005.

Nick Logan, Huntingdon, PA, pro se.

Michael L. Harvey, Office of Attorney General of Pennsylvania Department of Justice, Harrisburg, PA, for J.J. Ogershok; J. Dinardi, Corrections Unit Manager and Counselor, SCI–Huntingdon; Benjamin A. Martinez; Kathleen Zwerzyna, Chairman

Before ROTH, BARRY and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Nick Logan, an inmate at the State Correctional Institution at Huntingdon, Pennsylvania ("SCI–Hungtindon"), is serving a six to twenty-four year sentence for theft imposed in 1991 pursuant to a plea agreement. In 2004, Logan filed an Amended Complaint pursuant to 42 U.S.C. § 1983 against various SCI–Huntingdon officials and two members of the Pennsylvania Board of Probation and Parole ("Board") alleging that (1) his 2003 parole proceedings violated due process and equal protection because his institutional file was incomplete; and (2) he was subjected to verbal abuse by Joseph Ogershok, a Unit Manager at SCI–Huntingdon, violating the Eighth Amendment. Logan sought damages and injunctive relief.

The defendants filed a motion to dismiss on several grounds. The District Court found that Logan's claim for damages is premature under *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), and the request for injunctive relief is barred by *Edwards v. Balisok*, 520 U.S. 641, 646, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997). In addition, the District Court found that the Board did not arbitrarily deny Logan parole on an impermissible basis, and did not violate due process. Finally, the District Court found that Logan's allegations of verbal abuse are not actionable under § 1983. Accordingly, the District Court granted the defendants' motion to dismiss.

Logan timely filed this appeal. We have jurisdiction pursuant to 28 U.S.C. § 1291. He has been granted leave to proceed *in forma pauperis* on appeal. When an appellant proceeds *in forma pauperis*, this Court must dismiss the appeal if it is "frivolous." 28 U.S.C. § 1915(e)(2)(B)(i). A frivolous appeal has no arguable basis in law or fact. *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). After a review of the record, we will dismiss this appeal as frivolous.

Because Logan's due process challenge, which attacks the parole proceedings, would necessarily demonstrate the invalidity of his confinement or its duration, it is not properly raised at this time in a § 1983 action. *See Wilkinson v. Dotson*, —— U.S. ——, ——, 125 S.Ct. 1242, 1248, 161 L.Ed.2d 253 (2005). Thus, the District Court correctly concluded that Logan's due process claim is premature until the parole denial has been rendered invalid. *See Balisok*, 520 U.S. at 648, 117 S.Ct. 1584. We also agree with the District Court that Logan's allegations of verbal abuse fail to state a constitutional claim upon which relief can be granted. *See Calhoun v. Hargrove*, 312 F.3d 730, 734 (5th Cir.2002). For these reasons, and the reasons explained by the District Court, the defendants' motion to dismiss was properly granted.

In sum, because Logan's appeal lacks arguable merit, we will dismiss this appeal pursuant to 28 U.S.C. § 1915(e)(2)(B)(i).